## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA

**In re:**                                             **Chapter 7 Bankruptcy**

**BRUCE FARLOW,**                         **Case No: 8:18-bk-06677-MGW**

      **Debtor.**
_____/

**JOHN D. GENTIS, SHALIMAR MHP, LLC,**
a Florida limited liability company, and **GFB PARTNERS, LLLP,** a Florida limited liability limited partnership,

      **Plaintiffs,**

v.                                             **Adversary Proceeding No.:**
                                                  **8:18-AP-00575-MGW**

**BRUCE L. FARLOW,**

      **Defendant.**
_____/

### NOTICE OF FILING OF CERTIFICATE OF PRODUCTION

Plaintiffs John D. Gentis, Shalimar MHP, LLC, and GFB Partners, LLLP through their undersigned attorney, files Certificate of Production from Costco Wholesale Corporation and related records pursuant to Federal Rules of Evidence 902(11) and Local Rule 7001-1(m)(2).

### *CERTIFICATE OF SERVICE*

I hereby certify that on the 18TH day of July, 2019 the foregoing was filed with the court and served upon counsel of record via the CM/ECF system:

                        **ICARD, MERRILL, CULLIS,**
                            **TIMM, FUREN & GINSBURG, P.A.**

                      **By:**   *W. Andrew Clayton, Jr.*
                             W. ANDREW CLAYTON, JR.
                             Florida Bar No. 0739464

01010794-1

WORTH S. GRAHAM
Florida Bar No. 0092417
2033 Main Street, Suite 600
Sarasota, FL 34237
Telephone: (941) 366-8100
Facsimile: (941) 366-6384
Email: dclayton@icardmerrill.com
Email: wgraham@icardmerrill.com

01010794-1

## CERTIFICATE OF PRODUCTION
## COSTCO WHOLESALE CORPORATION
## RECORDS CUSTODIAN

I, Debbie Ellenwood, declare that the following is true and correct:

1. I am over the age of 18 and am employed by Costco Wholesale Corporation ("Costco") which has designated me its duly authorized Custodian of Records.

2. Costco received a Non-Party Subpoena Duces Tecum ("Subpoena") in the matter of *John D. Gentis, Shalimar MHP, LLC, and GFB partners, LLLP v. Bruce L. Farlow*, filed in the 12th Judicial Circuit Court in and for Sarasota County, Florida, matter number 2017 CA 003660 NC.

3. I have searched, or caused to be searched, records/documents that were made at or near the time of the act(s), event(s), condition(s) or opinion(s) set forth in the Subpoena. These records/documents were made at the time of regularly conducted business activity, as a regular practice of Costco, and/or they were records received from others and kept in the regular course of business and were relied upon Costco, and/or were records of which Costco had a substantial interest in their accuracy.

4. The enclosed records/documents identified below are true copies of original records/documents maintained by Costco:

   a. Shopping and tender history for Bruce Farlow.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 19th day of April, 2018 at Issaquah, Washington.

By: *[signature]*

Debbie Ellenwood, Paralegal
Legal Department
Costco Wholesale Corporation
999 Lake Drive
Issaquah, Washington 98027
Telephone: (425) 416-2707

```
MEMBERSHIP SUMMARY                        NW BOFF-DEBBIE ELLEN    MER055
  BRUCE L FARLOW                          Till #
. COSTCO CARDS BY INDIVIDUAL                      MER046
  FARLOW, BRUCE L.

  Options:  5=Display  Code=Action

  Opt*      Card number    Enabled    Disabled  Sts  Rsn  Blk?
            111829091008   10/20/13                         N
            111818505186   08/16/12   10/20/13   I          N



  F3=Exit   F4=Prompt   F5=Refresh
```

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1118185051B6 | 1123 | 2/16/2013 | 650113 | 3LIGHT PENDANT CHANDELIER, MDL #15104 P=8 | 23 | 7 | 1512 | 292 | 1 | 79.99 | Y | | |
| 1118185051B6 | 1123 | 2/16/2013 | 390362 | APACHE 2'X3' RUBBER MAT, CPN/390362 | 23 | 7 | 1512 | 292 | -5 | -20 | | | |
| 1118185051B6 | 1123 | 2/16/2013 | 390362 | APACHE 2'X3' RUBBER MAT,        P=120 | 23 | 7 | 1512 | 292 | 5 | 69.95 | Y | | |
| 1118185051B6 | 1123 | 2/16/2013 | 683521 | POWER NOZZLE,                  P=120 | 23 | 7 | 1512 | 292 | 1 | 14.99 | Y | | |
| 1118185051B6 | 1123 | 2/16/2013 | 701380 | WATER RIDGE 6PC BATH KIT, CPN/701380 | 23 | 7 | 1512 | 292 | -1 | -5 | | | |
| 1118185051B6 | 1123 | 2/16/2013 | 701380 | WATER RIDGE 6PC BATH KIT, ACESSORIES #1600NP  P96 | 23 | 7 | 1512 | 292 | 1 | 29.99 | Y | | |
| 1118185051B6 | 1123 | 2/16/2013 | 545273 | DONUT HOUSE K-CUPS  80CT, DONUTHOUSE COLLECTION/P96 | 33 | 7 | 1512 | 292 | 1 | 36.89 | N | | |
| 1118185051B6 | 1123 | 2/16/2013 | 673000 | JACK LALANNE S/S JUICER, #E11881 FY10-14 P=30 | 33 | 7 | 1512 | 292 | 1 | 89.99 | Y | | |
| 1118185051B6 | 1123 | 2/16/2013 | 577765 | KS 540TC KG SHEETS 6PC, SET     P96 | 34 | 7 | 1512 | 292 | 1 | 69.99 | Y | | |
| 1118185051B6 | 1123 | 2/16/2013 | 671930 | C BUCK MENS S/S POLO, | 39 | 7 | 1512 | 292 | 1 | 14.99 | Y | | |
| 1118185051B6 | 1123 | 2/16/2013 | 677370 | PUMA MENS S/S PERF POLO, | 39 | 7 | 1512 | 292 | 1 | 19.99 | Y | | |
| 1118185051B6 | 1123 | 2/16/2013 | 677370 | PUMA MENS S/S PERF POLO, | 39 | 7 | 1512 | 292 | 1 | 19.99 | Y | | |
| 1118185051B6 | 1123 | 2/18/2013 | 610091 | FUL 30" HYBRID DROP BOTTM, WHEEL DUFFEL CSI131HD P12 | 35 | 10 | 1809 | 289 | 1 | 49.99 | Y | | |
| 1118185051B6 | 1123 | 3/1/2013 | 561595 | FEIT CFL MINI-T2/23W/4PK, TWISTER LIGHT BULB/P=224 | 23 | 9 | 1921 | 474 | 3 | 23.37 | Y | | |
| 1118185051B6 | 1123 | 3/1/2013 | 83333 | GREEN SEEDLESS GRAPES, 4 LBS | 65 | 9 | 1921 | 474 | 1 | 9.49 | N | | |
| 1118185051B6 | 1123 | 3/1/2013 | 39036 | ROMAINE HEARTS  6 CT BAG, | 65 | 9 | 1921 | 474 | 1 | 3.99 | N | | |
| 1118185051B6 | 1123 | 3/27/2013 | 621032 | KS RICE CRKR W/ NUTS 48Z, P216 C9T6H4 | 12 | 8 | 2006 | 419 | 1 | 7.99 | N | | |
| 1118185051B6 | 1123 | 3/27/2013 | 677009 | DIXIE 10 1/16" PLTE 170CT, CPN/677009 | 14 | 8 | 2006 | 419 | -1 | -2 | | | |
| 1118185051B6 | 1123 | 3/27/2013 | 677009 | DIXIE 10 1/16" PLTE 170CT, US10C170R     T20H4P80 | 14 | 8 | 2006 | 419 | 1 | 12.99 | Y | | |
| 1118185051B6 | 1123 | 3/27/2013 | 692692 | LOGITECH MX ANYWHERE, WIRELESS MOUSE       C=12 | 24 | 8 | 2006 | 419 | 1 | 37.99 | Y | | |
| 1118185051B6 | 1123 | 3/27/2013 | 545273 | DONUT HOUSE K-CUPS  80CT, DONUTHOUSE COLLECTION/P96 | 33 | 8 | 2006 | 419 | 1 | 35.99 | N | | |
| 1118185051B6 | 1123 | 3/27/2013 | 520673 | KEURIG PLATINUM K75 / B70, K75 PACKOUT P=18 SL270DYS | 33 | 8 | 2006 | 419 | 1 | 149.99 | Y | | |
| 1118185051B6 | 1123 | 3/27/2013 | 603864 | DOCKERS(R) MENS SHORT, - D3 CORE CARGO | 39 | 8 | 2006 | 419 | 1 | 16.99 | Y | | |
| 1118185051B6 | 1123 | 3/27/2013 | 603864 | DOCKERS(R) MENS SHORT, - D3 CORE CARGO | 39 | 8 | 2006 | 419 | 1 | 16.99 | Y | | |
| 1118185051B6 | 1123 | 3/27/2013 | 603864 | DOCKERS(R) MENS SHORT, - D3 CORE CARGO | 39 | 8 | 2006 | 419 | 1 | 16.99 | Y | | |
| 1118185051B6 | 1123 | 5/10/2013 | 613870 | SIMPSON 3000PSI HONDA PWR, GAS PW MSV3024      P8 | 23 | 5 | 1232 | 103 | -1 | -40 | | | |
| 1118185051B6 | 1123 | 5/10/2013 | 613870 | SIMPSON 3000PSI HONDA PWR, CPN/613870 | 23 | 5 | 1232 | 103 | 1 | 299.99 | Y | | |
| 1118185051B6 | 1123 | 5/10/2013 | 575686 | TV EXTENDED WARRANTY, ABOVE $1000 SELL PRICE | 24 | 5 | 1232 | 103 | 1 | 99.99 | Y | | |
| 1118185051B6 | 1123 | 5/10/2013 | 770701 | VIZIO E701I-A3 70" CLASS, CPN/770701 | 24 | 5 | 1232 | 103 | -1 | -240 | | | |
| 1118185051B6 | 1123 | 5/10/2013 | 770701 | VIZIO E701I-A3 70" CLASS, 1080P LED SMART TV    P=6 | 24 | 5 | 1232 | 103 | 1 | 1919.99 | Y | | |
| 1118185051B6 | 1123 | 5/10/2013 | 673082 | WIRELOGIC HDTV CABLES, CPN/673082 | 24 | 5 | 1232 | 103 | -2 | -10 | | | |
| 1118185051B6 | 1123 | 5/10/2013 | 673082 | WIRELOGIC HDTV CABLES, 12' DUAL HDMI CABLES P=80 | 24 | 5 | 1232 | 103 | 2 | 59.98 | Y | | |
| 1118185051B6 | 1123 | 5/10/2013 | 384866 | TROPICALS ASST., | 27 | 5 | 1232 | 103 | 3 | 29.97 | Y | | |

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11818505186 | 1123 | 5/10/2013 | 297534 | LONG TRL TOUR P235/70R16, 29909 DISCONTINUED ORWL | 22 | 95 | 1254 | 16 | 4 | 491.96 | Y | | |
| 11818505186 | 1123 | 5/10/2013 | 9999999 | , | 46 | 95 | 1254 | 16 | 4 | 4 | N | | |
| 11818505186 | 1123 | 5/10/2013 | 7023 | TIRE DISPOSAL, | 48 | 95 | 1254 | 16 | 4 | 4 | Y | | |
| 11818505186 | 1123 | 5/10/2013 | 6850 | MNT/BAL LIFE ROTATION, | 87 | 95 | 1254 | 16 | 4 | 56 | Y | | |
| 11818505186 | 1123 | 5/10/2013 | 751220 | PIONEER SC-1522-K 9.2, CHANNEL RECEIVER T4H4P16 | 24 | 11 | 1218 | 4 | 1 | 599.99 | Y | | |
| 11818505186 | 1123 | 5/16/2013 | 297534 | LONG TRL TOUR P235/70R16, 29909 DISCONTINUED ORWL | 22 | 81 | 1242 | 33 | -4 | -491.96 | Y | Y | |
| 11818505186 | 1123 | 5/16/2013 | 9999999 | , | 46 | 81 | 1242 | 33 | -4 | -4 | N | Y | |
| 11818505186 | 1123 | 5/16/2013 | 7023 | TIRE DISPOSAL, | 48 | 81 | 1242 | 33 | -4 | -4 | Y | Y | |
| 11818505186 | 1123 | 5/16/2013 | 6850 | MNT/BAL LIFE ROTATION, | 87 | 81 | 1242 | 33 | -4 | -56 | Y | Y | |
| 11818505186 | 1123 | 5/16/2013 | 0 | , | 95 | 81 | 1242 | 33 | 1 | 0 | N | | Y |
| 11818505186 | 1123 | 6/22/2013 | 668440 | ANGIE'S KTTL PCORN 23 OZ, T40H3 P=108 | 12 | 6 | 1509 | 112 | 1 | 5.99 | N | | |
| 11818505186 | 1123 | 6/22/2013 | 440493 | KS CASHEW CLUSTERS 32 OZ, #352400 T72H4 P288 SL150 | 12 | 6 | 1509 | 112 | 1 | 9.99 | N | | |
| 11818505186 | 1123 | 6/22/2013 | 249965 | KS TRAIL MIX W/M&MS 64 OZ, C10T6H4 P240 SL150 | 12 | 6 | 1509 | 112 | 1 | 11.99 | Y | | |
| 11818505186 | 1123 | 6/22/2013 | 743562 | ORG.WILD BERRY FRT SNK24C, FRUIT SNACKS T60XH5 P300 | 12 | 6 | 1509 | 112 | 1 | 9.99 | N | | |
| 11818505186 | 1123 | 6/22/2013 | 919157 | WELCH'S FRT SNKS 80/.9 OZ, P150 T50H3 SL300 | 12 | 6 | 1509 | 112 | 2 | 21.98 | Y | | |
| 11818505186 | 1123 | 6/22/2013 | 501574 | LA CROIX GREEN VRTY 24/12, LIME,LMON,ORG P100 T10H10 | 14 | 6 | 1509 | 112 | 1 | 7.49 | Y | | |
| 11818505186 | 1123 | 6/22/2013 | 158936 | STARBUCKS MOCHA FRAPP, 12/9.5 OZ          P140 | 14 | 6 | 1509 | 112 | 1 | 13.89 | N | | |
| 11818505186 | 1123 | 6/22/2013 | 387009 | ZEPHYRHILLS SPRING 48/8OZ, PLLT=60 | 14 | 6 | 1509 | 112 | 2 | 12.38 | N | | |
| 11818505186 | 1123 | 6/22/2013 | 651870 | ELECTROTEMP WATER COOLER, SELF CLEANING       T9H1P9 | 21 | 6 | 1509 | 112 | 1 | 149.99 | Y | | |
| 11818505186 | 1123 | 6/22/2013 | 654900 | ADIDAS CLIMALITE TEE, | 39 | 6 | 1509 | 112 | 1 | 9.99 | Y | | |
| 11818505186 | 1123 | 6/22/2013 | 586401 | KS CREW TEE WHITE 6PK XL, MC10  L40   P160 | 39 | 6 | 1509 | 112 | 1 | 19.99 | Y | | |
| 11818505186 | 1123 | 6/22/2013 | 697850 | KS PERFORMANCE SHORT, | 39 | 6 | 1509 | 112 | 1 | 14.99 | Y | | |
| 11818505186 | 1123 | 6/22/2013 | 697850 | KS PERFORMANCE SHORT, | 39 | 6 | 1509 | 112 | 1 | 14.99 | Y | | |
| 11818505186 | 1123 | 6/22/2013 | 573015 | ADVIL 200MG TABLET 360CT.,                T6H8 MPK35 | 93 | 6 | 1509 | 112 | 1 | 16.99 | N | | |
| 11818505186 | 1123 | 6/22/2013 | | | 93 | 6 | | 112 | -1 | -5 | | | |
| 11818505186 | 1123 | 6/22/2013 | 294017 | NM TRIPLE OMEGA S/GEL, 180CT.            T6H4 MPK20 | 93 | 6 | 1509 | 112 | 1 | 18.99 | N | | |
| 11818505186 | 1123 | 6/22/2013 | 721920 | ZYRTEC 10MG TAB. 100-20CT,              T9H4 CS15 | 93 | 6 | 1509 | 112 | 1 | 37.69 | N | | |
| 11818505186 | 1123 | 8/10/2013 | 707912 | SAVANNA DRY RST MAC 24Z, NON HAWAIIAN T6H5 P360 | 12 | 9 | 1819 | 378 | 1 | 17.89 | N | | |
| 11818505186 | 1123 | 8/10/2013 | 92860 | CTRY TIME LEMONADE 82.5Z, MAKES 34 QTS  P300 SL180 | 13 | 9 | 1819 | 378 | 1 | 6.19 | N | | |
| 11818505186 | 1123 | 8/10/2013 | 32711 | CHNT 10-3/8" PLT 165CT,   P=80 | 14 | 9 | 1819 | 378 | 1 | 14.79 | Y | | |
| 11818505186 | 1123 | 8/10/2013 | 601395 | AQUAZOOKA, FY12 P=320 | 26 | 9 | 1819 | 378 | 1 | 9.99 | Y | | |
| 11818505186 | 1123 | 8/10/2013 | 744365 | HAGGAR MENS COOL 18 FLAT, FRONT SHORT | 39 | 9 | 1819 | 378 | 1 | 14.99 | Y | | |
| 11818505186 | 1123 | 8/10/2013 | 673840 | J JAXX S/S SILK SHIRT, | 39 | 9 | 1819 | 378 | 1 | 19.99 | Y | | |

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1118185051B6 | 1123 | 8/10/2013 | 697940 | KS MENS PIMA COTTON TWILL, SHORT | 39 | 9 | 1819 | 378 | 1 | 19.99 | Y | | |
| 1118185051B6 | 1123 | 8/10/2013 | 27003 | 2 LB STRAWBERRIES, | 65 | 9 | 1819 | 378 | 1 | 3.79 | N | | |
| 1118185051B6 | 1123 | 8/10/2013 | 38742 | FRESH CORN ON COB, | 65 | 9 | 1819 | 378 | 1 | 4.79 | N | | |
| 1118185051B6 | 1123 | 8/10/2013 | 172246 | ORGANIC PEELED CARROTS, 8/5# | 65 | 9 | 1819 | 378 | 1 | 5.59 | N | | |
| 1118185051B6 | 1123 | 8/10/2013 | 56366 | RASPBERRIES 12OZ CLMSHEL, | 65 | 9 | 1819 | 378 | 1 | 3.99 | N | | |
| 1118185051B6 | 1123 | 9/1/2013 | 321063 | KS MIXED NUTS W/MACS 40OZ, C6T12H6 P432 SL220 | 12 | 8 | 1704 | 280 | 1 | 14.99 | N | | |
| 1118185051B6 | 1123 | 9/1/2013 | 168760 | M&M PEANUT 56 OZ, #21405 P288 T6H4 | 12 | 8 | 1704 | 280 | 2 | 17.78 | Y | | |
| 1118185051B6 | 1123 | 9/1/2013 | 584663 | GUM SOFT PICKS 240 COUNT, | 20 | 8 | 1704 | 280 | 1 | 9.99 | Y | | |
| 1118185051B6 | 1123 | 9/1/2013 | | LOGITECH SOLAR KEYBOARD &, CPN/698500   L144P432 | 24 | 8 | | 280 | -1 | -20 | | | |
| 1118185051B6 | 1123 | 9/1/2013 | 698500 | LOGITECH SOLAR KEYBOARD &, MOUSE BUNDLE MK750   C=6 | 24 | 8 | 1704 | 280 | 1 | 79.99 | Y | | |
| 1118185051B6 | 1123 | 9/1/2013 | 888755 | STARBUCKS HOUSE BLEND, 54CT P=112 | 33 | 8 | 1704 | 280 | 1 | 34.99 | N | | |
| 1118185051B6 | 1123 | 9/1/2013 | 0, | | 95 | 192 | 1332 | 10012 | 0 | 110 | N | | |
| 1118185051B6 | 1123 | 9/7/2013 | 621032 | KS RICE CRKR W/ NUTS 48Z, P216 C9T6H4 | 12 | 6 | 1244 | 87 | 1 | 8.39 | N | | |
| 1118185051B6 | 1123 | 9/7/2013 | 14449 | CHICKEN SALAD 6/2LB, C6T10H10   SL21 | 19 | 6 | 1244 | 87 | 1 | 8.99 | N | | |
| 1118185051B6 | 1123 | 9/7/2013 | 756442 | CALVIN KLEIN BLANKET, KING 112X92         P=48 | 34 | 6 | 1244 | 87 | 1 | 18.79 | Y | | |
| 1118185051B6 | 1123 | 9/7/2013 | 35145 | TAKE & BAKE PEPPERONI, PIZZA | 63 | 6 | 1244 | 87 | 1 | 8.99 | N | | |
| 1118185051B6 | 1123 | 9/7/2013 | 88402 | CELERY STICKS 10/2.5# BGS, | 65 | 6 | 1244 | 87 | 1 | 3.29 | N | | |
| 1118185051B6 | 1123 | 9/7/2013 | 39036 | ROMAINE HEARTS  6 CT BAG, | 65 | 6 | 1244 | 87 | 1 | 4.49 | N | | |
| 1118185051B6 | 1123 | 9/7/2013 | 380376 | ECODRINK VITAMIN BEVERAGE, SYSTEM 30 CT   T4H6  C24 | 93 | 6 | 1244 | 87 | 1 | 19.99 | N | | |
| 1118185051B6 | 1123 | 9/7/2013 | | PILOT SPORT AS3 235/45R18, CPN/786892 | 22 | 95 | | 10 | -1 | -.70 | | | |
| 1118185051B6 | 1123 | 9/7/2013 | 786892 | PILOT SPORT AS3 235/45R18, 31032 DISCONTINUED   BSW | 22 | 95 | 1155 | 10 | 4 | 819.96 | Y | | |
| 1118185051B6 | 1123 | 9/7/2013 | 9999999, | | 46 | 95 | 1155 | 10 | 4 | 4 | N | | |
| 1118185051B6 | 1123 | 9/7/2013 | 7023 | TIRE DISPOSAL, | 48 | 95 | 1155 | 10 | 4 | 4 | Y | | |
| 1118185051B6 | 1123 | 9/7/2013 | 6850 | MNT/BAL LIFE ROTATION, | 87 | 95 | 1155 | 10 | 4 | 56 | Y | | |
| 1118185051B6 | 1123 | 9/9/2013 | 535243 | VELOX WHEELS GROUP E ****, | 22 | 999 | 29 | 6969 | 4 | 649.96 | Y | | |
| 1118185051B6 | 1123 | 10/1/2013 | 569348 | SUNSETTER 16' OASIS, MOTORIZED | 23 | 999 | 37 | 12601 | 1 | 1729.99 | Y | | |
| 1118185051B6 | 847 | 10/1/2013 | 732862 | 20'MOTORIZED ACRYLIC XL*, AWNING W/SENSOR & HOOD | 23 | 999 | 37 | 13244 | 1 | 2256.99 | Y | | |
| 1118185051B6 | 847 | 10/5/2013 | 800333 | BOSE COMPANION 3 SERIES 2, 329666-1310      T6H4P24 | 24 | 5 | 1305 | 162 | 1 | 199.99 | Y | | |
| 1118185051B6 | 1123 | 10/25/2013 | 284601 | KS WHOLE ALMONDS 3 LBS, P390C13T78H5   SL250 | 12 | 7 | 1855 | 353 | 2 | 25.98 | N | | |
| 1118185051B6 | 1123 | 10/25/2013 | 92860 | CTRY TIME LEMONADE 82.5Z, MAKES 34 QTS    P300 SL180 | 13 | 7 | 1855 | 353 | 1 | 6.19 | N | | |
| 1118185051B6 | 1123 | 10/25/2013 | 561594 | FEIT CFL TWIST 4PK, 13W T2  P=400 | 23 | 7 | 1855 | 353 | 9 | 44.91 | Y | | |
| 1182909100B | 1123 | 10/25/2013 | 706187 | FLEXON 100' COMMERCIAL, P56 GRADE HOSE   FY13 | 27 | 7 | 1855 | 353 | 1 | 21.99 | Y | | |
| 1182909100B | 1123 | 10/25/2013 | 545273 | DONUT HOUSE K-CUPS 80CT, DONUTHOUSE COLLECTION/P96 | 33 | 7 | 1855 | 353 | 1 | 36.99 | N | | |

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11829091008 | 1123 | 10/25/2013 | 708331 | PUMA CREW SOCK MENS 6PK, P=352 | 39 | 7 | 1855 | 353 | 1 | 9.99 | Y | | |
| 11829091008 | 1123 | 10/25/2013 | 257458 | 7" ASIAN CLEAVER, GUNTER WILHELM | 44 | 7 | 1855 | 353 | 1 | 39.99 | Y | | |
| 11829091008 | 1123 | 10/25/2013 | 35145 | TAKE & BAKE PEPPERONI, CPN/35145 | 63 | 7 | 1855 | 353 | -1 | -3 | | | |
| 11829091008 | 1123 | 10/25/2013 | 760590 | TAKE & BAKE PEPPERONI, PIZZA | 63 | 7 | 1855 | 353 | 1 | 8.99 | N | | |
| 11829091008 | 1123 | 10/27/2013 | 419493 | OTT LITE LED DESK LAMP, P72 BUNDLE=12 | 21 | 4 | 1317 | 112 | 2 | 35.98 | Y | | |
| 11829091008 | 1123 | 10/27/2013 | | MOSAIC 12' LED FLEX LIGHT, KIT    P=108 | 23 | 4 | 1317 | 112 | 1 | 29.99 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | 741598 | THWR DIPBL VGIE CHIP 2OZ, CPN/741598 | 12 | 5 | 1752 | 369 | -1 | -2 | | | |
| 11829091008 | 1123 | 11/16/2013 | | THWR DIPBL VGIE CHIP 2OZ, P120 | 12 | 5 | 1752 | 369 | 1 | 5.59 | N | | |
| 11829091008 | 1123 | 11/16/2013 | 769660 | TORTUGA RUM CAKE 32OZ, ORIGINAL | 13 | 5 | 1752 | 369 | 1 | 18.79 | N | | |
| 11829091008 | 1123 | 11/16/2013 | 501574 | LA CROIX GREEN VRTY 24/12, LIME,LMON,ORG P100 T10H10 | 14 | 5 | 1752 | 369 | 1 | 7.29 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | | SAN PELL MIN WTR 12/25.3Z, CPN/37896 | 14 | 5 | 1752 | 369 | -1 | -3 | | | |
| 11829091008 | 1123 | 11/16/2013 | 37896 | SAN PELL MIN WTR 12/25.3Z, 750ML    T16H4P64 | 14 | 5 | 1752 | 369 | 1 | 12.59 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | | CANTINE RIONDO PROSECCO, CPN/236780 | 16 | 5 | 1752 | 369 | -2 | -4 | | | |
| 11829091008 | 1123 | 11/16/2013 | 236780 | CANTINE RIONDO PROSECCO, ITALY  12/750 | 16 | 5 | 1752 | 369 | 2 | 19.98 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | 30436 | ECCO DOMANI PINOT GRIGIO, ITALY 12/750 | 16 | 5 | 1752 | 369 | 1 | 7.99 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | 415022 | 3M PACKING TAPE-SUPER/8PK, 3850-8-4L/2"X164'/P=192 | 21 | 5 | 1752 | 369 | 1 | 22.89 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | 744340 | KS BOWS 50 CT, BERWICK FY14  P=80 L=20 | 28 | 5 | 1752 | 369 | 1 | 7.99 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | 739943 | LUXURY GIFTWRAP 3PK, IG ASIA FY14  L=72 P=72 | 28 | 5 | 1752 | 369 | 1 | 13.99 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | 739943 | LUXURY GIFTWRAP 3PK, IG ASIA FY14  L=72 P=72 | 28 | 5 | 1752 | 369 | 1 | 13.99 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | 569569 | FOODSAVER 36-1QT/1-8"X20', 4-11"X16' FY11-17 P=112 | 33 | 5 | 1752 | 369 | 1 | 39.99 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | | FOODSAVER VACUUM SYSTEM, CPN/776543 | 33 | 5 | 1752 | 369 | -1 | -30 | | | |
| 11829091008 | 1123 | 11/16/2013 | 776543 | FOODSAVER VACUUM SYSTEM, FSFSSL4880026 FY14/15 P32 | 33 | 5 | 1752 | 369 | 1 | 149.99 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | | SONICARE DIAMONDCLEAN 6PK, CPN/860427 | 33 | 5 | 1752 | 369 | -1 | -10 | | | |
| 11829091008 | 1123 | 11/16/2013 | 860427 | SONICARE DIAMONDCLEAN 6PK, BRUSH HEAD P=156 | 33 | 5 | 1752 | 369 | 1 | 49.99 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | | SONICARE FLEXCARE PREMIUM, CPN/752050 | 33 | 5 | 1752 | 369 | -1 | -30 | | | |
| 11829091008 | 1123 | 11/16/2013 | 752050 | SONICARE FLEXCARE PREMIUM, 2PK M#HX6962-70      P=60 | 33 | 5 | 1752 | 369 | 1 | 149.99 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | 725853 | KS ATHLETIC SHOE 12, P=108 MENS SIZE: 12 | 39 | 5 | 1752 | 369 | 1 | 16.99 | Y | | |
| 11829091008 | 1123 | 11/16/2013 | 30669 | BANANAS, | 65 | 5 | 1752 | 369 | 1 | 1.39 | N | | |
| 11829091008 | 1123 | 11/16/2013 | 39036 | ROMAINE HEARTS  6 CT BAG, | 65 | 5 | 1752 | 369 | 1 | 3.99 | N | | |
| 11829091008 | 1123 | 11/16/2013 | 6876 | SALAD MIX, | 65 | 5 | 1752 | 369 | 1 | 2.99 | N | | |
| 11829091008 | 1123 | 12/1/2013 | 789243 | GOPRO HERO 3, FY14 C=8 | 26 | 8 | 1122 | 51 | 1 | 229.99 | Y | | |
| 11829091008 | 1123 | 12/1/2013 | | NAUTICA LOUNGE SET, CPN/757273 | 39 | 8 | 1122 | 51 | -1 | -4 | | | |
| 11829091008 | 1123 | 12/1/2013 | 757273 | NAUTICA LOUNGE SET, 2PC | 39 | 8 | 1122 | 51 | 1 | 19.99 | Y | | |

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11829091008 | 1123 | 12/7/2013 | 521658 | FERRERO ROCHER 48CT 21.2, OZ T6H6C16 PLT576 SL180 | 12 | 8 | 1235 | 125 | 1 | 11.99 | Y | | |
| 11829091008 | 1123 | 12/7/2013 | 240640 | LINDOR GLD 50C 5FLVR 21.2, P560 T7H5 | 12 | 8 | 1235 | 125 | 1 | 9.89 | Y | | |
| 11829091008 | 1123 | 12/7/2013 | 99006 | JARLSBERG WEDGE 18/2.22RW, PLU9900 T10H5 SL120 | 19 | 8 | 1235 | 125 | 1 | 11.96 | N | | |
| 11829091008 | 1123 | 12/7/2013 | 732910 | 7.5FT MULTI/WHT LED TREE, NICOLAS HOLIDAY FY14 P=4 | 28 | 8 | 1235 | 125 | 1 | 299.99 | Y | | |
| 11829091008 | 1123 | 12/7/2013 | 656772 | KS MENS JEAN 44, WAIST SIZE 44 | 39 | 8 | 1235 | 125 | 1 | 13.99 | Y | | |
| 11829091008 | 1123 | 12/7/2013 | 35145 | TAKE & BAKE PEPPERONI, PIZZA | 63 | 8 | 1235 | 125 | 2 | 17.98 | N | | |
| 11818505186 | 847 | 12/11/2013 | 404995 | FOLDING CHAIR W/CART 32PK, WHITE LIFETIME | 38 | 999 | 112 | 90879 | 1 | 1049.99 | Y | | |
| 11818505186 | 847 | 12/11/2013 | 574348 | LIFETIME 8' PRO GRADE 4PK, PUTTY TABLE    480127 | 38 | 999 | 112 | 91182 | 1 | 619.99 | Y | | |
| 11829091008 | 1123 | 12/15/2013 | 779073 | WNA 16OZ HOLIDAY CUPS, RED GRN & CLEAR FY14 P60 | 14 | 5 | 1141 | 100 | 1 | 9.69 | Y | | |
| 11829091008 | 1123 | 12/15/2013 |  | DURACELL "AAA"-32PK, CPN/720376 | 23 | 5 | 1141 | 100 | -1 | -2 | | | |
| 11829091008 | 1123 | 12/15/2013 | 720376 | DURACELL "AAA"-32PK, #MN80227782    P=216 | 23 | 5 | 1141 | 100 | 1 | 14.99 | Y | | |
| 11829091008 | 1123 | 12/15/2013 |  | SANDISK 32GB MICRO SDHC &, ADAPTER SDSDQU-032G-AC46A | 24 | 5 | 1141 | 100 | -1 | -3 | | | |
| 11829091008 | 1123 | 12/15/2013 | 664889 | SANDISK 32GB MICRO SDHC &, ADAPTER SDSDQU-032G-AC46A | 24 | 5 | 1141 | 100 | 1 | 29.99 | Y | | |
| 11829091008 | 1123 | 12/15/2013 |  | SANDISK 32GB USB CRUZER, CPN/664896 | 24 | 5 | 1141 | 100 | -1 | -10 | | | |
| 11829091008 | 1123 | 12/15/2013 | 664896 | SANDISK 32GB USB CRUZER, SDCZ45-032G-AC46 (T=125) | 24 | 5 | 1141 | 100 | 1 | 24.99 | Y | | |
| 11829091008 | 1123 | 12/15/2013 | 18391 | ZYGO CHRISTMAS CACTUS, | 27 | 5 | 1141 | 100 | 2 | 31.98 | Y | | |
| 11829091008 | 1123 | 12/15/2013 | 777285 | CELESTE CASHMERE /WOOL, INFINITY SCARF FY14 P=320 | 31 | 5 | 1141 | 100 | 1 | 22.99 | Y | | |
| 11829091008 | 1123 | 12/15/2013 | 35145 | TAKE & BAKE PEPPERONI, PIZZA | 63 | 5 | 1141 | 100 | 1 | 8.99 | N | | |
| 11829091008 | 1123 | 12/15/2013 | 39036 | ROMAINE HEARTS  6 CT BAG, | 65 | 5 | 1141 | 100 | 1 | 3.99 | N | | |
| 11829091008 | 1123 | 12/23/2013 | 543208 | POPCRNPLIS 3 FLV 2GAL TIN, ZEBRA/CARAMEL/KETTLE P60 | 12 | 10 | 2012 | 427 | 1 | 9.97 | N | | |
| 11829091008 | 1123 | 12/23/2013 |  | LOGITECH SOLAR KEYBOARD &, CPN/698500 | 24 | 10 | 2012 | 427 | -1 | -20 | | | |
| 11829091008 | 1123 | 12/23/2013 | 698500 | LOGITECH SOLAR KEYBOARD &, MOUSE BUNDLE MK750   C=6 | 24 | 10 | 2012 | 427 | 1 | 79.99 | Y | | |
| 11829091008 | 1123 | 12/23/2013 | 545273 | DONUT HOUSE K-CUPS  80CT, DONUTHOUSE COLLECTION/P96 | 33 | 10 | 2012 | 427 | 1 | 35.29 | N | | |
| 11829091008 | 1123 | 12/23/2013 | 35145 | TAKE & BAKE PEPPERONI, PIZZA | 63 | 10 | 2012 | 427 | 1 | 8.99 | N | | |
| 11829091008 | 1123 | 12/28/2013 | 777285 | CELESTE CASHMERE /WOOL, INFINITY SCARF FY14 P=320 | 31 | 81 | 1120 | 20 | -1 | -22.99 | Y | Y | |
| 11829091008 | 1123 | 2/17/2014 | 515257 | KING LEO PEPP PUFF 310 CT, T30H5 P150 | 12 | 10 | 1715 | 325 | 2 | 12.38 | Y | | Y |
| 11829091008 | 1123 | 2/17/2014 | 618732 | KS MINI FAV W/PBCUP 80 OZ, C4T9H5 P180 | 12 | 10 | 1715 | 325 | 2 | 27.98 | Y | | |
| 11829091008 | 1123 | 2/17/2014 | 795269 | CARR'S CRACKERS 6 PACK, 25.5 OZ SL 240    P210 | 13 | 10 | 1715 | 325 | 1 | 8.99 | N | | |
| 11829091008 | 1123 | 2/17/2014 |  | FSTG BROWN RICE CRACKERS, CPN/614896 | 13 | 10 | 1715 | 325 | -1 | -2 | | | |
| 11829091008 | 1123 | 2/17/2014 | 614896 | FSTG BROWN RICE CRACKERS, 20OZ 1.25LBS    P200 | 13 | 10 | 1715 | 325 | 1 | 6.79 | N | | |
| 11829091008 | 1123 | 3/1/2014 | 503408 | DELI COMPLIMENTS 3/9 OZ, DIETZ & WATSON ROADSHOW | 13 | 8 | 1457 | 195 | 1 | 5.99 | N | | |
| 11829091008 | 1123 | 3/1/2014 | 726731 | SPCY OLIVE MUFFALATTA 24Z, PICKLE GUY P396 | 13 | 8 | 1457 | 195 | 1 | 8.99 | N | | |
| 11829091008 | 1123 | 3/1/2014 | 828939 | X-LARGE EGGS 2/18 CT A, GRADE A    T24H10P240 | 17 | 8 | 1457 | 195 | 1 | 5.29 | N | | |

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11829091008 | 1123 | 3/1/2014 | 19965 | CHICKEN POT PIES 6/8-10Z, MARIE CALLENDER   6T3H | 18 | 8 | 1457 | 195 | 1 | 11.49 | N | | |
| 11829091008 | 1123 | 3/1/2014 | 44373 | IRISH BEEF STEW 8/2# RW, C8 T6H4         SL30 | 19 | 8 | 1457 | 195 | 1 | 10.74 | N | | |
| 11829091008 | 1123 | 3/1/2014 | 545273 | DONUT HOUSE K-CUPS 80CT, DONUTHOUSE COLLECTION/P96 | 33 | 8 | 1457 | 195 | 1 | 37.99 | N | | |
| 11829091008 | 1123 | 3/1/2014 | 750097 | NAUTICA MEN'S S/S PIQUE, POLO | 39 | 8 | 1457 | 195 | 1 | 19.99 | Y | | |
| 11829091008 | 1123 | 3/1/2014 | 794850 | TB S/S SILK CAMP SHIRT, CAMP SHIRT | 39 | 8 | 1457 | 195 | 1 | 59.99 | Y | | |
| 11829091008 | 1123 | 3/1/2014 | 680494 | TH MENS S/S POLO,   STYLE#7831854 | 39 | 8 | 1457 | 195 | 1 | 18.99 | Y | | |
| 11829091008 | 1123 | 3/1/2014 | 35145 | TAKE & BAKE PEPPERONI, PIZZA | 63 | 8 | 1457 | 195 | 1 | 8.99 | N | | |
| 11829091008 | 1123 | 3/1/2014 | 38742 | FRESH CORN ON COB, | 65 | 8 | 1457 | 195 | 2 | 8.98 | N | | |
| 11829091008 | 1123 | 3/1/2014 | 866868 | FRESH PINEAPPLE SLICES, | 65 | 8 | 1457 | 195 | 1 | 8.99 | N | | |
| 11818505186 | 847 | 3/27/2014 | 121400 | MARCAL*PERF PPR TWLS/24CT, MRC6181CT | 14 | 999 | 27 | 2983 | 1 | 47.75 | Y | | |
| 11818505186 | 847 | 3/27/2014 | 286175 | RECLAIM*SXHVY LN/60GL/100, WBIRNW5820    100 | 14 | 999 | 27 | 3086 | 1 | 84.82 | Y | | |
| 11818505186 | 847 | 3/27/2014 | 534437 | LYSOL WIPES 4/80 CT, T24H5 RAC84360 P=120 | 14 | 999 | 27 | 3651 | 2 | 23.96 | Y | | |
| 11818505186 | 847 | 3/27/2014 | 599741 | ANGELSOFT*PS TP/2PLY/60CT, GPC16560 | 14 | 999 | 27 | 3977 | 1 | 48.28 | Y | | |
| 11818505186 | 847 | 3/27/2014 | 646677 | NESTLE*WATER-.5L/6+ CASES, NLE101243 | 14 | 999 | 27 | 4036 | 12 | 63.6 | N | | |
| 11818505186 | 847 | 3/27/2014 | 932807 | BIGFOLD-Z 1PLY TWL 2208CT, GPC20887      T6H9P54 | 14 | 999 | 27 | 4508 | 1 | 35.31 | Y | | |
| 11818505186 | 847 | 3/27/2014 | 476562 | BROTHER*TONER TN210/BLACK, BRTTN210BK | 21 | 999 | 27 | 7653 | 2 | 98.28 | Y | | |
| 11818505186 | 847 | 3/27/2014 | 677771 | COSTCO*COPY-8.5X11/1-5, CS1677776 | 21 | 999 | 27 | 10383 | 1 | 31.31 | Y | | |
| 11818505186 | 847 | 3/27/2014 | 719137 | INNOVERA*REPL.BRTLG65/BLK, IVRLC65BKKT | 21 | 999 | 27 | 10827 | 1 | 16.26 | Y | | |
| 11818505186 | 847 | 3/27/2014 | 719155 | INNOVERA*REPL.BRTLG65/CYN, IVRLC65CKT | 21 | 999 | 27 | 10830 | 1 | 13.65 | Y | | |
| 11818505186 | 847 | 3/27/2014 | 719160 | INNOVERA*REPL.BRTLG65/MGN, IVRLC65MKT | 21 | 999 | 27 | 10833 | 1 | 13.65 | Y | | |
| 11818505186 | 847 | 3/27/2014 | 719163 | INNOVERA*REPL.BRTLG65/YLW, IVRLC65YKT | 21 | 999 | 27 | 10835 | 1 | 13.65 | Y | | |
| 11818505186 | 847 | 3/27/2014 | 550267 | BROTHER*MFC9560CDW COLOR, LASER AIO BRTMFC9560CDW | 24 | 999 | 27 | 15603 | 1 | 599.99 | Y | | |
| 11818505186 | 847 | 3/27/2014 | 668467 | BOOMCHICKAPOP SEA SLT 12Z, ANGIES POPCORN P108 | 12 | 5 | 1224 | 107 | 4 | 19.96 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 188140 | FRITO VTY 30CT/1.75OZ RED, P48 T12H4 | 13 | 5 | 1224 | 107 | 10 | 115.9 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 5088 | 6"HOT DOG BUNS 2-12CT/36Z, FLOWER FOODS 7DY SL | 13 | 5 | 1224 | 107 | 1 | 29.9 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 262838 | CHOLULA HOT SAUCE 2/12OZ, ORIGINAL      DOM545 P480 | 13 | 5 | 1224 | 107 | 1 | 7.99 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 4445 | FOLGERS COFFEE 48OZ(3LBS), CLASSIC ROAST GROUND P210 | 13 | 5 | 1224 | 107 | 1 | 9.99 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 5091 | HAMBURGER BUNS 24CT 40OZ, 2/12CT PACKS | 13 | 5 | 1224 | 107 | 12 | 35.88 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 7777 | HEINZ PICNIC 4PK 92OZ, 2KTCH/MUST/REL SL180 P192 | 13 | 5 | 1224 | 107 | 4 | 29 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 388695 | HELLMAN EASY OUT MAYO, 3/22 OZ   T8 H5   P=280 | 13 | 5 | 1224 | 107 | 1 | 9.89 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 46242 | KS DECAF GROUND 3LB, ARABICA COFFEE SL720 P252 | 13 | 5 | 1224 | 107 | 1 | 9.99 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 573592 | KS COOKING SPRAY 2/16OZ, P=432 | 13 | 5 | 1224 | 107 | 1 | 5.99 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 516452 | LOL 1/2&1/2 CREAMER 192CT, | 13 | 5 | 1224 | 107 | 2 | 13.58 | N | | |

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11829091008 | 1123 | 4/3/2014 | 433677 | MONTREAL STEAK 29 OZ, #957007 SL DOM 1YR+ T13H4 | 13 | 5 | 1224 | 107 | 2 | 13.18 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 48431 | N'JOY SUGAR 8/22 OZ, (11LB)DOM24MTHS T21H6P126 | 13 | 5 | 1224 | 107 | 1 | 8.15 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 32711 | CHNT 10-3/8" PLT 165CT,  P=80 | 14 | 5 | 1224 | 107 | 3 | 44.37 | Y | | |
| 11829091008 | 1123 | 4/3/2014 |  | COKE CLASSIC 32/12Z, CPN/84 | 14 | 5 | 1224 | 107 | -5 | -8.5 | | | |
| 11829091008 | 1123 | 4/3/2014 | 84 | COKE CLASSIC 32/12Z, | 14 | 5 | 1224 | 107 | 5 | 48.95 | Y | | |
| 11829091008 | 1123 | 4/3/2014 |  | COKE DIET 32/12Z, CPN/85 | 14 | 5 |  | 107 | -3 | -5.1 | | | |
| 11829091008 | 1123 | 4/3/2014 | 85 | COKE DIET 32/12Z,   P80 | 14 | 5 | 1224 | 107 | 3 | 29.37 | Y | | |
| 11829091008 | 1123 | 4/3/2014 | 484262 | GLAD FORCE FLEX 13-GALLON, STAY IN PLACE 130CT | 14 | 5 | 1224 | 107 | 2 | 31.98 | Y | | |
| 11829091008 | 1123 | 4/3/2014 | 92004 | JAVA 12OZ HOT CUP 200CT, 2342C200J   P60 | 14 | 5 | 1224 | 107 | 2 | 19.18 | Y | | |
| 11829091008 | 1123 | 4/3/2014 | 12648 | KS CLEAR COMBO CTLRY 360C, 360 CT     T16H9P144 | 14 | 5 | 1224 | 107 | 2 | 25.78 | Y | | |
| 11829091008 | 1123 | 4/3/2014 | 441816 | MARATHON 2PY DN NP 800 CT, 15 X 17    P42 | 14 | 5 | 1224 | 107 | 1 | 11.49 | Y | | |
| 11829091008 | 1123 | 4/3/2014 |  | MT DEW 36/12OZ, CPN/887 | 14 | 5 | 1224 | 107 | -2 | -2 | | | |
| 11829091008 | 1123 | 4/3/2014 | 887 | MT DEW 36/12OZ,   P75 | 14 | 5 | 1224 | 107 | 2 | 19.98 | Y | | |
| 11829091008 | 1123 | 4/3/2014 |  | SPRITE 32/12Z, CPN/87 | 14 | 5 |  | 107 | -3 | -5.1 | | | |
| 11829091008 | 1123 | 4/3/2014 | 87 | SPRITE 32/12Z,   P80 | 14 | 5 | 1224 | 107 | 3 | 29.37 | Y | | |
| 11829091008 | 1123 | 4/3/2014 | 7165 | ALL NAT RED POT SALAD 4LB, 7X5 C6 RESERS P210 SL24 | 17 | 5 | 1224 | 107 | 6 | 33.54 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 170813 | NATHANS SKLNSFRANK 9/4.5#, SL45     (6X8) | 17 | 5 | 1224 | 107 | 9 | 131.31 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 189043 | ANGUS BEEF PATTIES 12/3#, LOPEZ FULLY COOKED  T6H4 | 18 | 5 | 1224 | 107 | 36 | 536.04 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 303285 | FINLANDIA 4 CHEESE SLC PK, 16/2LBS SL90  T10H5 | 19 | 5 | 1224 | 107 | 7 | 62.93 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 43475 | COOKIE TRAY, 60 COUNT | 62 | 5 | 1224 | 107 | 3 | 44.97 | Y | | |
| 11829091008 | 1123 | 4/3/2014 | 18662 | BLOOMING BASKET, | 27 | 5 | 1224 | 107 | 1 | 47.97 | N | | |
| 11829091008 | 1123 | 4/3/2014 | 517053 | CYBERPOWER SYSTEMS UPS, CST1300AL    T12H2P24 | 24 | 8 | 1400 | 187 | 1 | 94.99 | Y | | |
| 11829091008 | 1123 | 5/3/2014 | 50683 | FRESH CUT FRUIT, | 65 | 8 | 1400 | 187 | 1 | 9.99 | N | | |
| 11829091008 | 1123 | 5/3/2014 | 39036 | ROMAINE HEARTS  6 CT BAG, | 65 | 8 | 1400 | 187 | 1 | 3.99 | N | | |
| 11829091008 | 1123 | 5/3/2014 |  | ALL FRE&CLR 2X 130LD 195Z, CPN/717716 | 14 | 7 |  | 403 | -1 | -3 | | | |
| 11829091008 | 1123 | 6/25/2014 | 717716 | ALL FRE&CLR 2X 130LD 195Z, 130 LOADS   P=120 | 14 | 7 | 1800 | 403 | 1 | 12.49 | Y | | |
| 11829091008 | 1123 | 6/25/2014 | 35145 | TAKE & BAKE PEPPERONI, PIZZA | 63 | 7 | 1800 | 403 | 1 | 8.99 | N | | |
| 11829091008 | 1123 | 6/25/2014 | 88402 | CELERY STICKS 10/2.5# BGS, | 65 | 7 | 1800 | 403 | 1 | 3.59 | N | | |
| 11829091008 | 1123 | 6/25/2014 | 834537 | GALA APPLES- IMPORTED, | 65 | 7 | 1800 | 403 | 1 | 9.99 | N | | |
| 11829091008 | 1123 | 6/29/2014 | 24000 | HERSHEY CHOC BAR 36/1.55Z, C12T8H4 P384 SL300 | 12 | 7 | 1318 | 131 | 1 | 17.99 | Y | | |
| 11829091008 | 1123 | 6/29/2014 | 515257 | KING LEO PEPP PUFF 310 CT, T30H5 P150 | 12 | 7 | 1318 | 131 | 4 | 24.76 | Y | | |
| 11829091008 | 1123 | 6/29/2014 | 107979 | KS ALL CHOCOLATE BAG 90OZ, FUN SIZE C6T6H5 P180S | 12 | 7 | 1318 | 131 | 1 | 14.99 | Y | | |
| 11829091008 | 1123 | 6/29/2014 | 618732 | KS MINI FAV W/PBCUP 80 OZ, C47H5 P180 | 12 | 7 | 1318 | 131 | 1 | 13.99 | Y | | |

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11182909108 | 1123 | 6/29/2014 | 438634 | LANCE TOASTY PNUTBTR CRKR, T52 H3 P156 | 12 | 7 | 1318 | 131 | 1 | 6.69 | N | | |
| 11182909108 | 1123 | 6/29/2014 | 339718 | NAB VTY BLUE BOX 40/1.0 Z, P140 SL180 | 12 | 7 | 1318 | 131 | 1 | 10.99 | N | | |
| 11182909108 | 1123 | 6/29/2014 | 445363 | YORK PEP PATTIES 175 CT, C9T4H3 P108 | 12 | 7 | 1318 | 131 | 1 | 11.45 | Y | | |
| 11182909108 | 1123 | 6/29/2014 | 845270 | XIVA 60" TV STAND, BAYSIDE FURN  FY15  P=6 | 38 | 7 | 1318 | 131 | 1 | 199.99 | Y | | |
| 11182909108 | 1123 | 7/27/2014 | 966783 | LANSING LEATHER SECTIONAL, MARKS & COHEN | 38 | 8 | 1545 | 215 | 1 | 1579.99 | Y | | |
| 11182909108 | 1123 | 7/27/2014 | 834537 | GALA APPLES- IMPORTED, | 65 | 8 | 1545 | 215 | 1 | 9.99 | N | | |
| 11182909108 | 1123 | 7/27/2014 | 39036 | ROMAINE HEARTS  6 CT BAG, | 65 | 8 | 1545 | 215 | 1 | 3.99 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 458660 | CAFE VALLEY ALL BUTTER, CROISSANT 36CT P240 | 13 | 10 | 1529 | 199 | 1 | 5.99 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 714653 | DR CRKR ORG. 3 SEED 24OZ, KLASSIC  SL180  P360 | 13 | 10 | 1529 | 199 | 1 | 7.99 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 189043 | ANGUS BEEF PATTIES 12/3#, LOPEZ FULLY COOKED  T6H4 | 18 | 10 | 1529 | 199 | 1 | 15.99 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 45249 | CHOICE SLICED BEEF 8/2#RW, CUISINE SOLUTN T10H4 SL40 | 19 | 10 | 1529 | 199 | 1 | 14.54 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 703381 | GL CHEDDAR SLICES 6/32OZ, T11H5  SL120 | 19 | 10 | 1529 | 199 | 1 | 6.99 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 821471 | KS COMTE AOC 20/1.1LB, PETERSON   T8H9  SL60 | 19 | 10 | 1529 | 199 | 1 | 9.99 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 7878 | KS ISIGNY BRIE 12/13.4OZ, PETERSON    T8H17  SL24 | 19 | 10 | 1529 | 199 | 1 | 5.99 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 869083 | SLICED BLUE CHEESE 14.1OZ, T16H4 L192    SL90 | 19 | 10 | 1529 | 199 | 1 | 8.79 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 883776 | SPINACH & 3CHZ CHIC PATTY, 12/36OZ T4H6 SL50 | 19 | 10 | 1529 | 199 | 1 | 11.99 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 818035 | DONUT SHOP K-CUP, 80 COUNT P=96 | 33 | 10 | 1529 | 199 | 1 | 37.99 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 35145 | TAKE & BAKE PEPPERONI, PIZZA | 63 | 10 | 1529 | 199 | 3 | 26.97 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 834537 | GALA APPLES- IMPORTED, | 65 | 10 | 1529 | 199 | 1 | 9.79 | N | | |
| 11182909108 | 1123 | 8/9/2014 | 39036 | ROMAINE HEARTS  6 CT BAG, | 65 | 10 | 1529 | 199 | 1 | 3.79 | N | | |
| 11182909108 | 1123 | 8/23/2014 | 24000 | HERSHEY CHOC BAR 36/1.55Z, C12T8H4 P384 SL300 | 12 | 7 | 1645 | 334 | 1 | 18.49 | Y | | |
| 11182909108 | 1123 | 8/23/2014 | 107979 | KS ALL CHOCOLATE BAG 90OZ,  FUN SIZE C6T6H5 P180S | 12 | 7 | 1645 | 334 | 2 | 29.98 | Y | | |
| 11182909108 | 1123 | 8/23/2014 | 767020 | KS MACADAMIA NUTS 24OZ,  P384 T8H4 C12 SL365 | 12 | 7 | 1645 | 334 | 1 | 15.99 | N | | |
| 11182909108 | 1123 | 8/23/2014 | 618732 | KS MINI FAV W/PBCUP 80 OZ, C4T9H5 P180 | 12 | 7 | 1645 | 334 | 2 | 27.98 | Y | | |
| 11182909108 | 1123 | 8/23/2014 | 850153 | ORGANIC BLACK CHIA 2 LB, P=384 | 13 | 7 | 1645 | 334 | 1 | 13.89 | N | | |
| 11182909108 | 1123 | 8/23/2014 | 608594 | ORGANIC BLUE AGAVE 2/36Z, NECTAR WHOLESOME   P400 | 13 | 7 | 1645 | 334 | 1 | 10.99 | N | | |
| 11182909108 | 1123 | 8/23/2014 | 6828 | ORGANIC MILLED FLAX 48OZ, STOBER FARMS       P360 | 13 | 7 | 1645 | 334 | 1 | 6.99 | N | | |
| 11182909108 | 1123 | 8/23/2014 | 835581 | PANKO BREAD CRUMBS 48OZ, P=120 | 13 | 7 | 1645 | 334 | 1 | 5.89 | N | | |
| 11182909108 | 1123 | 8/23/2014 | 50853 | SUNPIX HEARTS/PALM 2/25OZ,            P450 | 13 | 7 | 1645 | 334 | 1 | 8.99 | N | | |
| 11182909108 | 1123 | 8/23/2014 | 277354 | KS/CHINET 182 RD CP 240CT,                 P60 | 14 | 7 | 1645 | 334 | 1 | 11.49 | Y | | |
| 11182909108 | 1123 | 8/23/2014 | 19965 | CHICKEN POT PIES 6/8-1OZ, MARIE CALLENDER  6T3H | 18 | 7 | 1645 | 334 | 1 | 11.49 | N | | |
| 11182909108 | 1123 | 8/23/2014 | 27664 | KS WHL STRAWBERRIES 6/6#,                 T9H5 | 18 | 7 | 1645 | 334 | 1 | 9.99 | N | | |
| 11182909108 | 1123 | 8/23/2014 | 7878 | KS ISIGNY BRIE 12/13.4OZ, PETERSON   T8H17  SL24 | 19 | 7 | 1645 | 334 | 1 | 5.99 | N | | |

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111829091008 | 1123 | 8/23/2014 | 805342 | PALMETTO CHEESE ORIGINAL, 24 OZ T12H5 SL80 | 19 | 7 | 1645 | 334 | 1 | 6.99 | N | | |
| 111829091008 | 1123 | 8/23/2014 | 733321 | LA CROSSE ALARM CLOCK, C87207    T40H4P160 | 21 | 7 | 1645 | 334 | 1 | 17.99 | Y | | |
| 111829091008 | 1123 | 8/23/2014 | 863462 | OSRAM SYLVANIA LED LAMP,                P48 | 21 | 7 | 1645 | 334 | 1 | 29.99 | Y | | |
| 111829091008 | 1123 | 8/23/2014 | 885540 | APPLE TV + ITUNES $15 GC, BUNDLE     P720 C10 | 24 | 7 | 1645 | 334 | 1 | 97.99 | Y | | |
| 111829091008 | 1123 | 8/23/2014 | 581812 | GREEN MOUNTAIN BREAKFAST, DECAF K-CUP 80CT  P96 | 33 | 7 | 1645 | 334 | 1 | 37.99 | N | | |
| 111829091008 | 1123 | 8/23/2014 | 38742 | FRESH CORN ON COB, | 65 | 7 | 1645 | 334 | 1 | 4.79 | N | | |
| 111829091008 | 1123 | 8/23/2014 | 96716 | ORGANIC BABY SPINACH, | 65 | 7 | 1645 | 334 | 1 | 4.19 | N | | |
| 111829091008 | 847 | 9/14/2014 | 35674 | EXC.GOLD STAR RENEWAL, E-COMMERCE | 95 | 999 | 25 | 5725 | 1 | 110 | N | | |
| 111829091008 | 1123 | 9/20/2014 | 660968 | CASCADE AP GEL 125 OZ, | 14 | 6 | 1138 | 83 | 1 | 9.39 | Y | | |
| 111829091008 | 1123 | 9/20/2014 | 250435 | YUENGLING LAGER 24/12 OZ, BOTTLES USA  P=180 S | 16 | 6 | 1138 | 83 | 1 | 17.45 | Y | | |
| 111829091008 | 1123 | 9/20/2014 | 805342 | PALMETTO CHEESE ORIGINAL, 24 OZ T12H5 SL80 | 19 | 6 | 1138 | 83 | 1 | 6.99 | N | | |
| 111829091008 | 1123 | 9/20/2014 | | SABRA PINE NUT HUMMUS, | 19 | 6 | 1138 | 83 | -1 | -1.5 | | | |
| 111829091008 | 1123 | 9/20/2014 | 32868 | SABRA PINE NUT HUMMUS, 12/32 OZ   8T4H   SL40 | 19 | 6 | 1138 | 83 | 1 | 5.99 | N | | |
| 111829091008 | 1123 | 9/20/2014 | | 3PC FRUIT BASKET  FY'14, CPN/945530 | 32 | 6 | 1138 | 83 | -1 | -5 | | | |
| 111829091008 | 1123 | 9/20/2014 | 945530 | 3PC FRUIT BASKET  FY'14,  P=50 | 32 | 6 | 1138 | 83 | 1 | 17.99 | Y | | |
| 111829091008 | 1123 | 9/20/2014 | 810561 | KS PERF SHORT, | 39 | 6 | 1138 | 83 | 1 | 14.99 | Y | | |
| 111829091008 | 1123 | 9/20/2014 | 810561 | KS PERF SHORT, | 39 | 6 | 1138 | 83 | 1 | 14.99 | Y | | |
| 111829091008 | 1123 | 9/20/2014 | 2619 | ORGANIC BANANAS 3 LBS, | 65 | 6 | 1138 | 83 | 1 | 1.99 | N | | |
| 111829091008 | 1123 | 9/20/2014 | 969425 | ORGANIC GALA APPLES, 5.5 LBS | 65 | 6 | 1138 | 83 | 1 | 10.99 | N | | |
| 111829091008 | 1123 | 9/27/2014 | 800877 | PREMIUM UNLEADED GASOLINE, | 53 | 6 | 1255 | 75651 | 23 | 83.54 | | | |
| 111829091008 | 1123 | 9/28/2014 | 297671 | KS CHOC CRML MAC CLSTR 2#, P400 T10XH5 SL144 DOM180 | 12 | 11 | 1509 | 162 | 1 | 13.79 | Y | | |
| 111829091008 | 1123 | 9/28/2014 | | SHEDRAIN UMBRELLA, CPN/759562 | 30 | 11 | | 162 | -1 | -2 | | | |
| 111829091008 | 1123 | 9/28/2014 | 759562 | SHEDRAIN UMBRELLA, FY2015  P=420 | 35 | 11 | 1509 | 162 | 1 | 9.99 | Y | | |
| 111829091008 | 1123 | 9/28/2014 | 67072 | ORANGES, IMPORTED 8LB BAG | 65 | 11 | 1509 | 162 | 1 | 10.99 | N | | |
| 111829091008 | 1123 | 9/28/2014 | 148761 | ORGANIC RED DELICIOUS, APPLE | 65 | 11 | 1509 | 162 | 1 | 12.99 | N | | |
| 111829091008 | 1123 | 10/9/2014 | 667519 | PRIMO BOTTOM LOAD 601090, WATER COOLER | 21 | 999 | 108 | 12816 | 1 | 179.99 | Y | | |
| 111829091008 | 847 | 10/9/2014 | 861163 | ACER G276HL 27" LCD, MONITOR | 24 | 999 | 108 | 20860 | 1 | 179.99 | Y | | |
| 111829091008 | 1123 | 10/11/2014 | 825982 | KIND NUT&SPICE BAR 18/1.4, DK CHOC/VAN P420 T7H4C15 | 12 | 9 | 1418 | 195 | 1 | 17.99 | N | | |
| 111829091008 | 1123 | 10/11/2014 | 27003 | 2 LB STRAWBERRIES, | 65 | 9 | 1418 | 195 | 1 | 5.39 | N | | |
| 111829091008 | 1123 | 10/11/2014 | 30669 | BANANAS, | 65 | 9 | 1418 | 195 | 1 | 1.39 | N | | |
| 111829091008 | 1123 | 10/11/2014 | 502046 | ZYRTEC 10MG LIQUID GELS, 65CT.   (40/25CT)H4 MPK15 | 93 | 9 | 1418 | 195 | 1 | 31.99 | N | | |
| 111829091008 | 847 | 10/17/2014 | 594645 | BROTHER*TONER TN315BK/2PK, BRTTN315BKKT | 21 | 999 | 31 | 10924 | 1 | 174.59 | N | | |
| 111829091008 | 847 | 10/17/2014 | 594648 | BROTHER*TONER TN315C/CY/2, BRTTN315CKT | 21 | 999 | 31 | 10950 | 1 | 172.79 | Y | | |

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11182909100B | 847 | 10/17/2014 | 594652 | BROTHER*TONER TN315M/MG/2, BRTTN315MKT | 21 | 999 | 31 | 10972 | 1 | 172.79 | Y | | |
| 11182909100B | 847 | 10/17/2014 | 594654 | BROTHER*TONER TN315Y/YL/2, BRTTN315YKT | 21 | 999 | 31 | 10993 | 1 | 172.79 | Y | | |
| 11182909100B | 847 | 10/17/2014 | 677772 | COSTCO*COPY/8.5X11/2500CT, CS1677772 | 21 | 999 | 31 | 13260 | 1 | 16.52 | N | | |
| 11182909100B | 847 | 10/17/2014 | 677772 | COSTCO*COPY/8.5X11/2500CT, CS1677772 | 21 | 999 | 31 | 13261 | 1 | 16.52 | N | | |
| 11182909100B | 847 | 10/17/2014 | 677772 | COSTCO*COPY/8.5X11/2500CT, CS1677772 | 21 | 999 | 31 | 13262 | 1 | 16.52 | N | | |
| 11182909100B | 847 | 10/17/2014 | 677772 | COSTCO*COPY/8.5X11/2500CT, CS1677772 | 21 | 999 | 31 | 13263 | 1 | 16.52 | N | | |
| 11182909100B | 847 | 10/25/2014 | 844753 | GOODYEAR INFLATOR, I6000        P=225 | 25 | 7 | 1339 | 165 | 1 | 9.97 | Y | | |
| 11182909100B | 1123 | 11/9/2014 | 19965 | CHICKEN POT PIES 6/8-1OZ, MARIE CALLENDER   6T3H | 18 | 10 | 1534 | 237 | 1 | 11.39 | N | | |
| 11182909100B | 1123 | 11/9/2014 | 540123 | CAPE COD CHICKEN SALAD4OZ, CS12 T7H5       SL30 | 19 | 10 | 1534 | 237 | 1 | 9.99 | N | | |
| 11182909100B | 1123 | 11/9/2014 | 35145 | TAKE & BAKE PEPPERONI, PIZZA | 63 | 10 | 1534 | 237 | 1 | 8.99 | N | | |
| 11182909100B | 847 | 11/12/2014 | 600253 | BROTHER*INKJET LC652/BK/2, BRTLC652PKS | 21 | 999 | 34 | 10917 | 1 | 38.1 | Y | | |
| 11182909100B | 1123 | 11/29/2014 | 23195 | POINSETTIA 10", | 27 | 7 | 1259 | 162 | 2 | 27.98 | Y | | |
| 11182909100B | 1123 | 12/11/2014 | 35145 | TAKE & BAKE PEPPERONI, PIZZA | 63 | 7 | 1259 | 162 | 1 | 8.99 | N | | |
| 11182909100B | 1123 | 12/12/2014 | 800877 | PREMIUM UNLEADED GASOLINE, | 53 | 4 | 1631 | 70061 | 24 | 70.2 | | | |
| 11182909100B | 1123 | 12/12/2014 | 912357 | DOVE BODYWASH REG 3PK 24Z,      L56 P224 CU38 | 20 | 7 | 1710 | 441 | 1 | 14.99 | Y | | |
| 11182909100B | 1123 | 12/12/2014 | 52600 | DOVE SHAMPOO 40 OZ, P270/24.90 CUBE -V | 20 | 7 | 1710 | 441 | 1 | 6.49 | Y | | |
| 11182909100B | 1123 | 12/12/2014 | 35145 | TAKE & BAKE PEPPERONI, PIZZA | 63 | 7 | 1710 | 441 | 1 | 8.99 | N | | |
| 11182909100B | 1123 | 12/23/2014 | 15553 | PRESIDENT BRIE 12/19.6OZ, DOM 42/SL30 C12 T7H8 P672 | 19 | 11 | 1420 | 218 | 1 | 6.99 | N | | |
| 11182909100B | 1123 | 12/23/2014 | 818035 | DONUT SHOP K-CUP, 80 COUNT P=96 | 33 | 11 | 1420 | 218 | 1 | 39.99 | N | | |
| 11182909100B | 1123 | 12/23/2014 | 37719 | CHICKEN SALAD MADE WITH,       ROTISSERIE CHICKEN | 63 | 11 | 1420 | 218 | 1 | 13.02 | Y | | |
| 11182909100B | 1123 | 12/23/2014 | 35145 | TAKE & BAKE PEPPERONI, PIZZA | 63 | 11 | 1420 | 218 | 1 | 8.99 | N | | |
| 11182909100B | 1123 | 12/23/2014 | | CLEMENTINES, CPN/18600 | 65 | 11 | 1420 | 218 | -1 | -1 | | | |
| 11182909100B | 1123 | 12/23/2014 | 18600 | CLEMENTINES, | 65 | 11 | 1420 | 218 | 1 | 5.99 | N | | |
| 11182909100B | 1123 | 12/23/2014 | 83333 | GREEN SEEDLESS GRAPES, 4 LBS | 65 | 11 | 1420 | 218 | 1 | 9.99 | N | | |
| 11182909100B | 1123 | 12/23/2014 | 2619 | ORGANIC BANANAS 3 LBS, | 65 | 11 | 1420 | 218 | 1 | 1.99 | N | | |
| 11182909100B | 1123 | 12/23/2014 | 23205 | PINK LADY/CRIPPS PINK, APPLE | 65 | 11 | 1420 | 218 | 1 | 8.59 | N | | |
| 11182909100B | 1123 | 12/26/2014 | 9999999 | , | 25 | 8 | 1311 | 111 | 3 | 0.12 | N | | |
| 11182909100B | 1123 | 12/26/2014 | 880195 | 17" GOODYEAR HYBRID BLADE, M#770-17 MASTER CARTON 36 | 25 | 8 | 1311 | 111 | 1 | 7.99 | Y | | |
| 11182909100B | 1123 | 12/26/2014 | 880213 | 22" GOODYEAR HYBRID BLADE, M#770-22 MASTER CARTON 36 | 25 | 8 | 1311 | 111 | 1 | 7.99 | Y | | |
| 11182909100B | 1123 | 12/26/2014 | 880219 | 24" GOODYEAR HYBRID BLADE, M#770-24 MASTER CARTON 36 | 25 | 8 | 1311 | 111 | 1 | 7.99 | Y | | |
| 11182909100B | 1123 | 12/26/2014 | | MOBIL1 10W30 SYNTHETIC, CPN/9627 | 25 | 8 | | 111 | -2 | -20 | | | |
| 11182909100B | 1123 | 12/26/2014 | 9627 | MOBIL1 10W30 SYNTHETIC, 48117-6QT.CASE T26H3P78 | 25 | 8 | 1311 | 111 | 2 | 75.98 | Y | | |
| 11182909100B | 1123 | 12/26/2014 | | MOBIL1 5W20 SYNTHETIC, CPN/926737 | 25 | 8 | | 111 | -1 | -10 | | | |

| CARD# | WHS | DATE | ITEM | ITEM DESCRIPTION | DEPT | REG# | TIME | TRAN# | QTY | AMOUNT | TAXABLE | REFUND | REFUND RECEIPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111829091008 | 1123 | 12/26/2014 | 926737 | MOBIL1 5W20 SYNTHETIC, 98HC95 6CT/1QT P78 | 25 | 8 | 1311 | 111 | 1 | 37.99 | Y | | |
| 111829091008 | 1123 | 12/27/2014 | 800877 | PREMIUM UNLEADED GASOLINE, | 53 | 12 | 1503 | 2411 | 21 | 53.82 | | | |
| 111829091008 | 1123 | 12/30/2014 | 720376 | DURACELL "AAA"-32PK, #MN80227782  P=216 | 23 | 7 | 1403 | 139 | 1 | 14.89 | Y | | |
| 111829091008 | 1123 | 12/30/2014 | 744365 | HAGGAR MENS COOL 18 FLAT, FRONT SHORT | 39 | 7 | 1403 | 139 | 1 | 14.99 | Y | | |

| Mbr# | Date | Whse | Reg # | Trn# | Tender Type | Amount | Last4DigitsCard# |
|---|---|---|---|---|---|---|---|
| 11181850518G | 2/16/2013 | 1123 | 7 | 292 | Cash | 500 | 0000 |
| 11181850518G | 2/16/2013 | 1123 | 7 | 292 | Cash | -49.54 | |
| 11181850518G | 2/18/2013 | 1123 | 10 | 289 | Cash | 60 | 0000 |
| 11181850518G | 2/18/2013 | 1123 | 10 | 289 | Cash | -6.51 | |
| 11181850518G | 3/1/2013 | 1123 | 9 | 474 | Debit Card | 38.49 | 6829 |
| 11181850518G | 3/27/2013 | 1123 | 8 | 419 | Debit Card | 311.56 | 6829 |
| 11181850518G | 5/10/2013 | 1123 | 5 | 103 | Debit Card | 2288.62 | 6829 |
| 11181850518G | 5/10/2013 | 1123 | 95 | 16 | Debit Card | 594.6 | 6829 |
| 11181850518G | 5/16/2013 | 1123 | 11 | 4 | Debit Card | 641.99 | 6829 |
| 11181850518G | 5/16/2013 | 1123 | 81 | 33 | Cash | 0 | 0000 |
| 11181850518G | 5/16/2013 | 1123 | 81 | 33 | Cash | -594.6 | |
| 11181850518G | 6/22/2013 | 1123 | 6 | 112 | Debit Card | 389.92 | 6829 |
| 11181850518G | 8/10/2013 | 1123 | 9 | 378 | Debit Card | 127.58 | 8863 |
| 11181850518G | 9/1/2013 | 1123 | 8 | 280 | Debit Card | 145.29 | 6829 |
| 11181850518G | 9/1/2013 | 1123 | 192 | 10012 | Stnd Alone | 110 | |
| 11181850518G | 9/7/2013 | 1123 | 6 | 87 | Debit Card | 74.25 | 8863 |
| 11181850518G | 9/7/2013 | 1123 | 95 | 10 | Debit Card | 875.56 | 7196 |
| 11181850518G | 9/9/2013 | 847 | 0 | 0 | VISA | 695.46 | |
| 11181850518G | 10/1/2013 | 847 | 0 | 0 | VISA | 4246.14 | |
| 11181850518G | 10/5/2013 | 1123 | 5 | 162 | Debit Card | 213.99 | 8863 |
| 11181850518G | 10/25/2013 | 1123 | 7 | 353 | Debit Card | 200.22 | 6829 |
| 11181829091008 | 10/27/2013 | 1123 | 4 | 112 | Debit Card | 70.59 | 8863 |
| 11181829091008 | 11/16/2013 | 1123 | 5 | 369 | Debit Card | 503.37 | 5205 |
| 11181829091008 | 12/1/2013 | 1123 | 8 | 51 | Debit Card | 263.48 | 5205 |
| 11181829091008 | 12/7/2013 | 1123 | 8 | 125 | Debit Card | 389.32 | 6829 |
| 11181850518G | 12/11/2013 | 847 | 0 | 0 | VISA | 1778.53 | |
| 11181829091008 | 12/15/2013 | 1123 | 5 | 100 | Debit Card | 142.04 | 5205 |
| 11181829091008 | 12/23/2013 | 1123 | 10 | 427 | Cash | 60 | 0000 |
| 11181829091008 | 12/23/2013 | 1123 | 10 | 427 | Cash | 60 | 0000 |
| 11181829091008 | 12/23/2013 | 1123 | 10 | 427 | Cash | -0.16 | |
| 11181829091008 | 12/28/2013 | 1123 | 81 | 20 | Cash | 0 | 0000 |
| 11181829091008 | 12/28/2013 | 1123 | 81 | 20 | Cash | -24.6 | |
| 11182909l008 | 2/17/2014 | 1123 | 10 | 325 | Debit Card | 56.97 | 6829 |
| 11182909l008 | 3/1/2014 | 1123 | 8 | 195 | Debit Card | 213.35 | 5205 |

| Mbr# | Date | Whse | Reg # | Trn# | Tender Type | Amount | Last4DigitsCard# |
|---|---|---|---|---|---|---|---|
| 11181850518 6 | 3/27/2014 | 847 | 0 | 0 | VISA | 29.33 | |
| 11181850518 6 | 3/27/2014 | 847 | 0 | 0 | VISA | 147.36 | |
| 11181850518 6 | 3/27/2014 | 847 | 0 | 0 | VISA | 71.88 | |
| 11181850518 6 | 3/27/2014 | 847 | 0 | 0 | VISA | 264.62 | |
| 11181850518 6 | 3/27/2014 | 847 | 0 | 0 | VISA | 70.03 | |
| 11181850518 6 | 3/27/2014 | 847 | 0 | 0 | VISA | 638.99 | |
| 11182909100 8 | 4/3/2014 | 1123 | 5 | 107 | Debit Card | 1427.32 | 6829 |
| 11182909100 8 | 5/3/2014 | 1123 | 8 | 187 | Debit Card | 115.62 | 6829 |
| 11182909100 8 | 6/25/2014 | 1123 | 7 | 403 | Debit Card | 32.94 | 7196 |
| 11182909100 8 | 6/29/2014 | 1123 | 7 | 131 | Debit Card | 320.68 | 6829 |
| 11182909100 8 | 7/27/2014 | 1123 | 8 | 215 | Debit Card | 1704.57 | 7064 |
| 11182909100 8 | 8/9/2014 | 1123 | 10 | 199 | Debit Card | 166.8 | 7064 |
| 11182909100 8 | 8/23/2014 | 1123 | 7 | 334 | Debit Card | 394.46 | 6829 |
| 11182909100 8 | 9/14/2014 | 847 | 0 | 0 | VISA | 110 | |
| 11182909100 8 | 9/20/2014 | 1123 | 6 | 83 | Debit Card | 99.51 | 7064 |
| 11182909100 8 | 9/27/2014 | 1123 | 0 | 0 | Debit Card | 83.54 | |
| 11182909100 8 | 9/28/2014 | 1123 | 11 | 162 | Debit Card | 47.43 | 7064 |
| 11182909100 8 | 10/9/2014 | 847 | 0 | 0 | VISA | 192.59 | |
| 11182909100 8 | 10/9/2014 | 847 | 0 | 0 | VISA | 192.59 | |
| 11182909100 8 | 10/11/2014 | 1123 | 9 | 195 | Cash | 60 | 0000 |
| 11182909100 8 | 10/11/2014 | 1123 | 9 | 195 | Cash | -3.24 | |
| 11182909100 8 | 10/11/2014 | 1123 | 51 | 18 | Cash | -381.63 | |
| 11182909100 8 | 10/11/2014 | 1123 | 51 | 18 | Check | 381.63 | 1008 |
| 11182909100 8 | 10/17/2014 | 847 | 0 | 0 | VISA | 842.72 | |
| 11182909100 8 | 10/25/2014 | 1123 | 7 | 165 | Debit Card | 10.67 | 7064 |
| 11182909100 8 | 11/9/2014 | 1123 | 10 | 237 | Debit Card | 30.37 | 7064 |
| 11182909100 8 | 11/12/2014 | 847 | 0 | 0 | VISA | 46.64 | |
| 11182909100 8 | 11/29/2014 | 1123 | 7 | 162 | Debit Card | 38.93 | 7064 |
| 11182909100 8 | 12/11/2014 | 1123 | 0 | 0 | Debit Card | 70.2 | |
| 11182909100 8 | 12/12/2014 | 1123 | 7 | 441 | Debit Card | 31.98 | 7064 |
| 11182909100 8 | 12/23/2014 | 1123 | 11 | 218 | Debit Card | 95.46 | 7064 |
| 11182909100 8 | 12/26/2014 | 1123 | 8 | 111 | Debit Card | 117.72 | 7064 |
| 11182909100 8 | 12/27/2014 | 1123 | 0 | 0 | Debit Card | 53.82 | |
| 11182909100 8 | 12/30/2014 | 1123 | 7 | 139 | Debit Card | 31.98 | 7064 |